**UNITED STATES of America,**
**Plaintiff-Appellee**

v.

**Baldemar CARRILLO, Jr.,**
**Defendant-Appellant**

**No. 16-41660**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Filed August 22, 2017

---

Anna Elizabeth Kalluri, Assistant U.S. Attorney, Carmen Castillo Mitchell, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff-Appellee

Baldemar Carrillo, Jr., Pro Se

Before DAVIS, CLEMENT, and COSTA, Circuit Judges.

PER CURIAM: *

Baldemar Carrillo, Jr., appeals the above-guidelines sentence imposed for his conspiracy to transport an undocumented alien conviction. He contends that the sentence imposed is substantively unreasonable and that the district court made a clear error of judgment in balancing the 18 U.S.C. § 3553(a) sentencing factors. We affirm.

We consider "the substantive reasonableness of the sentence imposed under an abuse-of-discretion standard, irrespective of whether the sentence falls within the Guidelines range." *United States v. Brantley*, 537 F.3d 347, 349 (5th Cir. 2008) (internal quotation marks and citation omitted). In reviewing an upward variance for substantive reasonableness, we consider the totality of the circumstances, which includes the extent of any variance from the guidelines range; however, deference is owed to the district court's sentencing determination based on the § 3553(a) factors. *Id.* "A non-Guideline sentence unreasonably fails to reflect the statutory sentencing factors where it (1) does not account for a factor that should have received significant weight, (2) gives significant weight to an irrelevant or improper factor, or (3) represents a clear error of judgment in balancing the sentencing factors." *United*

*States v. Smith*, 440 F.3d 704, 708 (5th Cir. 2006).

Carrillo contends that the district court gave undue weight to his being on probation for the aggravated sexual assault of his daughter at the time of the instant offense, when that fact had already been accounted for in the guidelines calculation. That argument is unavailing. In imposing a non-guidelines sentence, the district court may rely on factors already taken into account by the Guidelines. *Brantley*, 537 F.3d at 350; *see United States v. Key*, 599 F.3d 469, 475 (5th Cir. 2010). Carrillo's contention that the court gave too much weight to protecting the public is not supported by the record. Although Carrillo may have been facing a life sentence in state court on the motion to revoke his probation, as the district court noted, the outcome of that proceeding was uncertain, and the probationary sentence imposed for his aggravated sexual assault of a child was indicative of the seriousness with which the state court viewed that offense. As the district court noted, § 3553(a)(2)(B) and (C), two of the factors for consideration in sentencing, are the need for the sentence imposed to afford adequate deterrence and to protect the public from further crimes. Furthermore he committed the instant offense within two months of being sentenced to probation, which, as the district court stated, evinced that Carrillo "[did not] seem to be a good candidate for supervision of any kind." Insofar as Carrillo argues that the district court failed to consider his intellectual capabilities and his own sexual victimization as a child, those facts were before the court in the second addendum to the presentence report, which report the court adopted as its own findings. *See* § 3553(a)(1) (taking into con-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

169

sideration the characteristics of the defen-
dant).

Turning to the extent of the variance,
we have affirmed greater variances from
the guidelines range imposed for similar
reasons. *See, e.g., Smith,* 440 F.3d at 705-
06 (affirming an upward variance of 33
months based on the defendant's criminal
history and parole status); *United States v.
Moreno Molina,* 433 Fed.Appx. 304, 305-
06 (5th Cir. 2011) (affirming a 36-month
upward departure based on the illegal
reentry defendant's "consistent and signifi-
cant" criminal history). Finally, we "may
not reverse the district court's ruling just
because [we] would have determined that
an alternative sentence was appropriate."
*Brantley,* 537 F.3d at 349.

Carrillo has made no showing that his
sentence does not account for a factor that
should have received significant weight,
that it gives significant weight to an irrele-
vant or improper factor, or that it repre-
sents a clear error in balancing the
§ 3553(a) factors. *See Smith,* 440 F.3d at
708. Accordingly, he has not shown that
the district court abused its discretion. *See
Brantley,* 537 F.3d 347, 349; *Smith,* 440
F.3d at 708.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.